## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF MISSISSIPPI

In re:                                    )
                                          )
**OPUS MANAGEMENT GROUP**                 )
    **JACKSON LLC, et al.**[1]         )          **CASE NO.    16-00297-NPO**
                                          )          **Chapter 11**
                                          )          **Jointly Administered**
     **Debtors**                   )
_____)

---

### UNITED STATES TRUSTEE'S OBJECTION TO SEVENTH INTERIM AND FINAL APPLICATION OF BUTLER SNOW LLP FOR ALLOWANCE OF ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF NECESSARY EXPENSES

---

Comes now David W. Asbach, Acting United States Trustee for Region 5, by and through undersigned counsel, and files this objection to the Seventh Interim and Final Application of Butler Snow LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Necessary Expenses (Dkt. # 1047) in the above styled and numbered cause, and in support thereof will show unto the Court as follows, to wit:

    1.      Pursuant to 11 U.S.C. § 330 and § 331, the court, after notice and hearing, may

---

1 The chapter 11 cases of the following affiliated Debtors have been administratively consolidated for joint administration pursuant to that certain Order Granting Motion of the Debtor for Order Directing Joint Administration of Affiliated Cases Pursuant to Bankruptcy Rule 1015(b), dated March 4, 2016 [Dkt. # 114]: Opus Management Group Jackson, LLC ("Opus Management"), Case No. 16-00297-NPO, Rx Pro of Mississippi, Inc., d/b/a McDaniel Pharmacy ("McDaniel Pharmacy"), Case No. 16-00288-NPO, OpusRx, LLC ("OpusRx"), Case No. 16-00291-NPO, Estonna Management Group LLC, d/b/a The Brooks Pharmacy, and d/b/a The Pharmacy at BCHC, and d/b/a Vitality Compounding Pharmacy, and d/b/a Vitality Pharmacy ("Vitality"), Case No. 16-00292-NPO, Rx Pro Pharmacy & Compounding, Inc., d/b/a OpusRx ("Hallandale"), Case No. 16-00294-NPO, CareRx Pharmacy Group, LLC ("CareRx"), Case No. 16-00295-NPO, and World Health Jets LLC ("WHJ" ), Case No. 16-00296-NPO.   WHJ was deconsolidated and converted to chapter 7 on August 17, 2017 (Dkt. # 908).

award a professional person employed under § 327 or § 1103, reasonable compensation for actual, necessary services rendered by said professional person and reimbursement for actual, necessary expenses.   An applicant must establish that its services were necessary to the administration of the bankruptcy case or reasonably likely to benefit the bankruptcy estate at the time the services were rendered.   *Barron & Newburger, PC v. Tex. Skyline,Ltd. (In re Woerner),* 783 F.3d 266, 276 (5th Cir. 2015).   Additionally, fees must bear some reasonable relationship to the estate.   *In re Sapolin Paints, Inc.*, 38 B.R. 807, 812 (Bankr. E.D.N.Y. 1984).   Expenses incurred are deemed necessary if they are incurred because they were properly required to accomplish the task for which the professional was employed, and when they do not raise a substantial question of necessity in light of all available alternatives.   Factors employed to determine the reasonableness of compensation for services are also applicable with regard to reimbursement of expenses. While § 330(a)(1)(b) authorizes reimbursement of expenses, it does not create an automatic entitlement to reimbursement.   The applicant carries the burden of establishing that the applicant is entitled to an allowance of compensation and reimbursement of expenses.   *In re Consolidated Bancshares, Inc.,* 785 F.2d 1249, 1257 (5th Cir. 1986); *In re Waldoff's, Inc.*, 132 B.R. 329, 332 (Bankr. S.D. Miss. 1991).

2.   As noted in the application, the Court reserved the rights of Butler Snow LLP ("Butler Snow") and the United States Trustee with respect to certain fees requested in Butler Snow's First, Second, Third, Fourth, Fifth and Sixth Applications for Interim Allowance of Administrative Claim for Compensation and Reimbursement of Expenses.   The fees in question

generally fall into three categories: (1) time expended by white collar criminal lawyers; (2) time expended in defense of Butler Snow's Fourth Application for Interim Allowance of Administrative Claim for Compensation and Reimbursement of Expenses; and (3) paraprofessional services which the United States Trustee asserts are clerical in nature and therefore non-compensable.

3.      Butler Snow's first interim application for compensation requests $17,088.00 in fees for time expended by white collar criminal lawyers.[2]  According to the United States Trustee's calculation, these fees are overstated by $975.00.[3]

4.      A debtor generally has no right to use estate assets to fund his criminal defense. As noted in *In re Stoecker*, 114 B.R. 965, 970 (Bankr. N.D. Ill. 1990):

> As a general rule, a debtor has no right to use estate assets to fund his criminal defense. *In re Duque*, 48 B.R. 965 (S.D.Fla.1984); *Official Committee of Disputed Litigation Creditors v. McDonald Invest., Inc.,* 42 B.R. 981 (N.D.Tex.1984); *In re Southern Commodity Corp.,* 85 B.R. 892 (Bankr.S.D.Fla.1988); *In re United Church of the Ministers of God*, 84 B.R. 50 (Bankr.E.D.Pa.1988); *In re Moore*, 57 B.R. 270 (Bankr.W.D.Okla.1986); In re Tashof, 33 B.R. 225 (Bankr.D.Md.1983); *In re Pajarito American Indian Art, Inc*., 11 B.R. 807 (Bankr.D.Ariz.1981). Courts have rejected the argument that it was in the best interest of the estate to employ criminal counsel or to pay the cost of services relating to a debtor's criminal defense.

5.      Such services generally benefit the debtor as opposed to the bankruptcy estate.   In order for these services to be compensable it is incumbent on Butler Snow to show how said

---

2  See Exhibit 'A'.

3  The United States Trustee calculated Mr. Parker's services rendered through February 29, 2016, at 16.8 hours rather than 19.80 hours.

services benefitted the estate.

6.      Butler Snow's fourth application for interim compensation requests $337.50 for services related to Express Scripts' objection to Butler Snow's third application for interim compensation.[4]

7.      Fees and expenses incurred in defending a fee application are not compensable by a bankruptcy estate.  *Baker Botts, L.L.P. v. ASARCO LLC*, 135 S. Ct. 2158 (2015).

8.      Paralegal work can be recovered as attorneys' fees if the work is legal in nature, rather than clerical. *Vela v. City of Houston*, 276 F.3d 659, 681 (5th Cir. 2001).   The United States Trustee contends that Butler Snow seeks compensation for paralegal services which are clerical rather than legal.

9.      The application seeks $5,151.50 in compensation for the "Review of ECF Notices and calendar dates for attorneys."[5]  In *In re Goodbar*, 456 B.R. 644, 650 (Bankr. W.D. Va. 2011), the court denied compensation for paralegal work described as "CM/ECF Notice" stating:

> The Court, however, takes issue with some of the charges Mr. Brown includes in his request for compensation. Mr. Brown includes charges made by Ela Berbic Brown, Mr. Brown's paralegal, for work done on what he terms "CM/ECF Notice." The Court's own experience is that CM/ECF Notice relates to the notice received by attorneys when they file documents on the Court's electronic filing system. Any time spent reviewing these notices and "updating the client's file," as Mr. Brown describes the work performed, is merely clerical in nature and therefore, does not qualify for compensation under § 330. *In re C & J Oil Co., Inc*., 81 B.R. 398, 404 (Bankr.W.D.Va.1987). In total, Ms. Brown spent .46 hours doing such work. Ms. Brown charges $100.00 per hour. Thus, the total cost for Ms. Brown's work on the

---

4  See Exhibit 'B'.

5  These services were performed by a paralegal billed at 165.00 per hour in the first, second and third interim fee applications. The rate increased to $170.00 in the fourth, fifth, sixth and seventh interim fee applications.

CM/ECF matters is $46.00. Since such work constitutes clerical work and is not entitled to compensation the Court will reduce the amount awarded to Mr. Brown by $46.00.

10.     In *In re Mailhot*, 2016 Bankr. LEXIS 1849, *3 - *4 (D. Me. Apr. 27, 2016) the court

found that managing an attorney's calendar and routine filings on the court's CM/ECF system

albeit important does not involve the delivery of substantive legal work.   The court stated:

> A properly trained legal assistant or secretary should be able to manage an attorney's calendar and to make routine filings on the Court's CM/ECF system. Completing these tasks requires a considerable amount of training and a significant amount of attention to detail; it does not involve the delivery of substantive legal work. Deadlines are important in a bankruptcy case, and often there are many of them. The correct use of the Court's CM/ECF system is also important, and helps ensure that a case is efficiently administered. But maintaining a calendar and making routine filings on the CM/ECF system do not involve the delivery of substantive legal work. As a result, those services are not compensable under section 330. See *In re Parrilla*, 530 B.R. 1, 20-25 (Bankr. D.P.R. 2015); *In re Bass*, 227 B.R. 103, 108 (Bankr. E.D. Mich. 1998). (footnote omitted)

11.     A similar result regarding clerical charges was reached in *In re Hungry Horse,*

*LLC*, 2017 Bankr. LEXIS 2377, *8 - *9 (Bankr. D. N.M. Aug. 23, 2017) where the court held:

> Clerical tasks, even when performed by paralegals or attorneys, generally are not compensable. *In re Lady Baltimore Foods, Inc*., 2004 Bankr. LEXIS 1431, 2004 WL 2192368, at *1 (Bankr. D. Kan.) (services such as typing and data entry are clerical in nature and not compensable); *In re Lorenzen*, 2010 Bankr. LEXIS 1726, 2010 WL 5524696, *1 (Bankr. N.D. Ill. 2010); *In re First State Bancorp*., 2014 Bankr. LEXIS 1138, 2014 WL 1203141, at *5 (Bankr. D.N.M.). Routine court filing is considered clerical, and courts in this district have denied fees for e-filing. *In re Weaver*, 2011 Bankr. LEXIS 903, 2011 WL 867136 (Bankr. D.N.M.); *In re First State Bancorp*., 2014 Bankr. LEXIS 1138, 2014 WL 1203141 at *5, n. 18 (submitting orders for entry was clerical). See also *Scadden v. Weinberg, Stein and Associates, LLC*, 2013 U.S. Dist. LEXIS 57939, 2013 WL 1751294 (D. Colo. 2013) (in non-bankruptcy FDCPA case, e-filing determined to be clerical).

Work that appears clerical may not necessarily be so. *In re Lady Baltimore Foods,*

*Inc.*, 2004 Bankr. LEXIS 1431, 2004 WL 2192368, at *2. It could be, for example, that some complex e-filing in chapter 11 cases may be compensable. See, e.g., *In re McNally*, 2006 Bankr. LEXIS 1712, 2006 WL 2348687, at *7-8, 12, and 15 (Bankr. D. Colo.) (e-filing and other tasks that appear clerical may be compensable where the task involves professional or para-professional judgment); *Doe v. Ward*, 282 F. Supp. 2d 323, 334-35 (E.D. Pa. 2003) (in complex litigation, it is often appropriate for an attorney to perform and be compensated for discovery-related clerical tasks); *In re CF & I Fabricators of Utah, Inc.*, 131 B.R. 474, 492 (Bankr. D. Utah 1991) (time is compensable where it requires education or experience above that commonly held by secretarial or clerical staff).

12.    In *Cruz v. Hauck*, 762 F.2d 1230, 1235 (5th Cir. 1985), the Fifth Circuit held that an attorney's fee request should not be denied in its entirety even though a substantial portion of the fees submitted consisted of clerical matters.   A finding that some of the hours claimed were for clerical work may justify compensating that time at a lower rate or may justify a reduction in the number of compensable hours; however, it did not justify the complete denial of the fee request. The Fifth Circuit stated:

> *In Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974), we established guidelines for district courts to consider in evaluating requests for attorney's fees. One of these factors is the time and labor required:
>
>> It is appropriate to distinguish between legal work, in the strict sense, and investigation, clerical work, compilation of facts and statistics and other work which can often be accomplished by non-lawyers **but which a lawyer may do because he has no other help available**. Such non-legal work may command a lesser rate." (emphasis added)

13.    The United States Trustee submits that *Cruz* is distinguishable.   This is not a case where the applicant was required to perform clerical work because no other help was available. Butler Snow has 24 offices throughout the United States as well as offices in London and

Singapore.   Work by paralegals may only be recovered to the extent that the paralegal performs

work traditionally done by an attorney; otherwise, paralegal expenses are unrecoverable overhead

expenses.   *Allen v. United States Steel Corp*, 665 F.2d 689, 697 (5th Cir. 1982).[6]

14.   The application also seeks $50,275.00 in compensation to finalize and

electronically file various documents, service of various documents on the parties, and to upload

proposed orders into the Court's CM/ECF system.[7]   The United States Trustee contends that these

services are clerical rather than legal based on the previously cited authorities.[8]

WHEREFORE, the United States Trustee prays for an order sustaining his objection to the

Seventh Interim and Final Application of Butler Snow LLP for Allowance of Administrative

Claim for Compensation and Reimbursement of Necessary Expenses for the reasons set forth

herein.

---

6  The court in   *Carroll v. Sanderson Farms, Inc*., 2014 U.S. Dist. LEXIS 16890 (S.D. Tex. Feb. 11, 2014) citing *Au v. Funding Grp., Inc*., 933 F. Supp. 1264, 1276 (D. Haw. 2013) noted the following nonexhaustive list of ministerial, non-compensable task:     reviewing Court-generated notices; scheduling dates and deadlines; calendaring dates and deadlines; notifying a client of dates and deadlines; preparing documents for filing with the Court; informing a client that a document has been filed; personally delivering documents; bates stamping and other labeling of documents; maintaining and pulling files; copying, printing, and scanning documents; receiving, downloading, and emailing documents; and communicating with Court staff.

7  See Exhibit 'D'.   These services were also performed by a paralegal and billed at $165.00 per hour in the first, second and third interim fee applications. The rate increased to $170.00 in the fourth, fifth, sixth and seventh interim fee applications.

8  There are some services intertwined with theses entries that the United States Trustee does **not** deem objectionable.

The United States Trustee further prays for all general and equitable relief to which entitled.

<div style="margin-left:40%;">

Respectfully Submitted,

DAVID W. ASBACH
Acting United States Trustee
Region 5, Judicial Districts of
Louisiana and Mississippi

</div>

By:      */s/ Ronald H. McAlpin*
      RONALD H. McALPIN

RONALD H. McALPIN (MSB #2182)
Assistant U. S. Trustee
United States Department of Justice
501 East Court Street, Suite 6-430
Jackson, Mississippi 39201
Telephone: (601) 965-5247
Fax: (601) 965-5226
Email: ronald.mcalpin@usdoj.gov

| **DATE** | | **DESCRIPTION** | **HOURS** | **TASK** | **ACTIVITY** | **AMOUNT** |
|---|---|---|---|---|---|---|
| 2/3/2016 | SCP | Conference call with team concerning status of matter and course of action to maximize protection of property interests of bankruptcy estates | 0.90 | B110 | | $292.50 |
| 2/3/2016 | JBT | Communications with team regarding status of investigative proceedings; analyze search, seizure warrants, and forfeiture possibilities | 0.80 | Ll40 | A104 | $392.00 |
| 2/3/2016 | JBT | Conference with S. Rosenblatt, C. Maddux, S. Parker and A. Barbour regarding status of investigation and bankruptcy proceedings; review documents, pleadings from Rosenblatt, comments to team regarding same. | 1.60 | Ll40 | A105 | $784.00 |
| 2/3/2016 | SCP | Research the value of Jet, review registration papers, and e-mails with Steve Rosenblatt. | 0.40 | LllO | Al02 | $130.00 |
| 2/3/2016 | SCP | Legal Research on Anti- Kickback Act Safe Harbors. | 1.20 | L50 l | Al02 | $390.00 |
| 2/3/2019 | SCP | Review search warrants and inventory sheets from the FBI | 0.70 | L110 | Al04 | $227.50 |
| 2/3/2016 | SCP | Conference call with Rob Castle and Butler Snow team re: Search Warrants, Criminal Case, and Bankruptcy. | 0.70 | L110 | Al05 | $227.50 |
| 2/3/2016 | SCP | Strategy discussion with Steve Rosenblatt and Chris Maddux | 0.30 | Ll20 | Al05 | $97.50 |
| 2/4/2016 | JBT | Telephone conference with S. Rosenblatt regarding status of investigation; review | 0.80 | Ll40 | Al04 | $392.00 |

Exhibit 'A'

| **DATE** | | **DESCRIPTION** | **HOURS** | **TASK** | **ACTIVITY** | **AMOUNT** |
|---|---|---|---|---|---|---|
| | | pleadings; documents from S. Rosenblatt; research possible parties involved. | | | | |
| 2/5/2016 | ABB | Attend internal call re: bankruptcy filings and background on the entities. | 0.40 | ClOO | AlOS | $140.00 |
| 2/5/2016 | ABB | Attend call with attorney for C. Barrett re: bankruptcy and facts to date. | 0.90 | CIOO | Al07 | $315.00 |
| 2/5/2016 | JBT | Conference with Rosenblatt and team, review filings, research investigation. | 1.50 | L140 | Al05 | $735.00 |
| 2/5/2016 | SCP | Review Search Warrants and prepare for reverse proffer on 2/9/16 | 0.70 | LllO | Al04 | $227.50 |
| 2/5/2016 | SCP | Telephone conference call with Rob Castle, Steve Rosenblatt, Steve Parker, and Amanda Barbour re: Butler Snow representing the LLCs ; second call with Amanda Barbour re reverse proffer scheduled for next week. | 1.30 | Ll20 | Al05 | $422.50 |
| 2/5/2016 | SCP | Strategy session re: tension between Chapter 11 and Title 18 U.S.C. 981 | 0.30 | Ll20 | Al 05 | $97.50 |
| 2/5/2016 | SCP | Conference call re bankruptcy and government investigation | 0.60 | Ll20 | Al 05 | $195.00 |
| 2/8/2016 | SCP | E-mail from Adam Langley re: Opus financing. | 0.20 | L201 | Al 02 | $65.00 |
| 2/8/2016 | SCP | Research on issue of the effect of forfeiture on creditor's perfected security interest in accounts | 2.10 | L201 | Al 02 | $682.50 |
| 2/10/2016 | ABB | Review  communications | 0.20 | Bl90 | Al 07 | $70.00 |

| **DATE** | | **DESCRIPTION** | **HOURS** | **TASK** | **ACTIVITY** | **AMOUNT** |
|---|---|---|---|---|---|---|
| | | with AUSA Wall re: assets of the Debtors. | | | | |
| 2/9/2016 | SCP | Strategy meeting with Steve Rosenblatt regarding status of case and course of action | 0.30 | L201 | A105 | $97.50 |
| 2/9/2016 | SCP | Travel to Ridgeland to meet with Rob Castle and Butler Snow team (1/2 time) | 1.50 | RIOS | AI07 | $487.50 |
| 2/10/2016 | ABB | Meet internally with S. Rosenblatt and C. Maddux to discuss status of contact with AUSA re: assets of Debtors | 0.20 | Bl90 | A105 | $70.00 |
| 2/10/2016 | SCP | Meeting with Rob Castle re OPUS reverse proffer | 1.50 | L201 | A107 | $487.50 |
| 2/10/2016 | SCP | Return travel to Memphis from meeting with Rob Castle and Butler Snow team (1/2time) | 1.50 | B195 | All2 | $487.50 |
| 2/18/2016 | SCP | Correspondence  with Steve Rosenblatt regarding Third Party Station | 0.40 | R802 | AlO 1 | $130.00 |
| 2/18/2016 | SCP | Discussion with Steve Rosenblatt re: Third Party Station's refusal to turn over funds to Debtors | 0.50 | R102 | Al04 | $162.50 |
| 2/18/2016 | SCP | Review and comment on Debtor's order on Third Party Station | 0.80 | R201 | Al04 | $260.00 |
| 2/19/2016 | SCP | Strategy conference with Steve Rosenblatt regarding Third Party Station | 0.30 | C300 | AlO 1 | $97.50 |
| 2/29/2016 | SCP | Strategy on Bankruptcy hearing on Third Party Contract and Express Scripts | 0.60 | R201 | AIO I | $195.00 |
| 3/1/2016 | SCP | Call with Steve Rosenblatt re: AFMLS e-mail on forfeiture of the airplane. | 0.50 | R201 | Al04 | $162.50 |
| 3/2/2016 | SCP | Strategy on forfeiture of the airplane. | 0.30 | R201 | Al07 | $97.50 |
| 3/16/2016 | SCP | Correspondence with Steve Rosenblatt re | 0.20 | R201 | A104 | $65.00 |

| **DATE** | | **DESCRIPTION** | **HOURS** | **TASK** | **ACTIVITY** | **AMOUNT** |
|---|---|---|---|---|---|---|
| | | proposed press release/sale ads and review same | | | | |
| 3/10/2016 | SCP | Call with Steve Rosenblatt re records retention in an asset sale | 0.30 | R201 | Al 05 | $97.50 |
| 3/18/2016 | SCP | Call with Steve Rosenblatt regarding Motion to Lift Stay by Express Scripts | 0.40 | R l 16 | A I OI | $130.00 |
| 3/18/2016 | SCP | Review Motion from Relief from Automatic Stay filed by Express Scripts | 0.90 | R I 16 | A l04 | $292.50 |
| 3/18/2016 | SCP | Research Mississippi and Federal Regu lations regarding community pharmacies and 503A compounding | 1.50 | R201 | A I 04 | $487.50 |
| 3/18/2016 | SCP | pharmacies. Review Opus Rx - Express Scripts application re allegations in the Motion to lift the stay. | 0.60 | R201 | Al04 | $195.00 |
| 3/18/2016 | SCP | Research businesses that continue to have Pharmacy Agreements with Express Scripts after consent judgments with the Department of Justice regarding fraudulent conduct | 0.40 | R201 | Al04 | $130.00 |
| 3/18/2016 | SCP | Telephone conference with Steve Rosenblatt regarding sale and Express Scripts latest Motion in Bankruptcy Court | 0.20 | RI 16 | Al05 | $65.00 |
| 3/20/2016 | SCP | Reviewing PSAO and Pharmacy Manual provided by Express Scripts. | 0.70 | L4401 | Al04 | $227.50 |
| 3/20/2016 | SCP | Conference call with Karie Boyd regarding hearing on Express Scripts' motion to lift stay | 1.30 | L440 | Al06 | $422.50 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 3/21/2016 | SCP | Researc hing DOJ settlements with Express Scripts and other companies that still conduct business with Express Scripts | 0.90 | R201 | Al02 | $292.50 |
| 3/22/2016 | SCP | Telephone conference to plan for hearing on Motion to Lift the stay in regards to Express Scripts. | 0.60 | L440 | AlOl | $195.00 |
| 3/22/2016 | SCP | Follow-up phone call to Steve Rosenblatt to plan for the hearing on Express Scripts' motion | 0.10 | L440 | AlO 1 | $32.50 |
| 3/25/2016 | SCP | Correspondence  with management regarding conference call on Monday 3/28. | 0.20 | 1440 | AlOl | $65.00 |
| 3/25/2016 | SCP | Gathering documents and pleadings needed to use as exhibits for cross examination of Express Scripts witness | 1.20 | L440 | Al O 1 | $390.00 |
| 03/28/ 16 | SCP | Correspondence with Karie Boyd re preparation for conference call | 0.30 | L440 | AlO 1 | $97.50 |
| 3/28/2016 | SCP | Review all prescriptions attached as exhibit to Express Scripts motion | 1.50 | L440 | Al04 | $487.50 |
| 3/28/2016 | SCP | Conference call with Jack Webb and Karie Boyd to prepare for April 29 hearing | 0.80 | L440 | Al06 | $260.00 |
| 3/29/2016 | SCP | Call and e-mails with Steve Rosenblatt regarding Express Scripts' position on confidentiality of PSAO. | 0.40 | L440 | A105 | $130.00 |
| 4/3/2016 | SCP | Research effect of the Tort Claims Act on civil forfeiture. | 0.60 | L201 | A102 | $195.00 |
| 4/4/2016 | SCP | Researching  Government liability to secured property for negligent damage to property | 0.60 | L201 | Al02 | $195.00 |

| **DATE** | | **DESCRIPTION** | **HOURS** | **TASK** | **ACTIVITY** | **AMOUNT** |
|---|---|---|---|---|---|---|
| 4/4/2016 | SCP | Read and analyze effect of new Supreme Cou1t ruling on pre-trial restraint of assets in forfeiture case. | 1.10 | L201 | A102 | $357.50 |
| 4/18/2016 | SCP | Research to determine if OPUS has mail order or compounding licenses in other states. | 0.70 | L440 | Al 02 | $227.50 |
| 4/19/2016 | SCP | Research all of OPUS Rx out of state Licenses. | 0.80 | L440 | A102 | $260.00 |
| 4/19/2016 | SCP | Finish online research of all of Opus Rx's state licenses | 0.60 | L440 | Al02 | $195.00 |
| 4/28/2016 | SCP | Call with Adam Langley on whether the Search Warrant and Inventory have to be discovered prior to bankruptcy hearing. | 0.20 | C300 | Al 05 | $65.00 |
| 5/4/2016 | SCP | Correspondence and call with Steve Rosenblatt regarding DOJ letter to Lisa Ross | 0.30 | R201 | A105 | $97.50 |
| 5/4/2016 | SCP | Internal  communications regarding scheduling interview with Opus employees. | 0.30 | R201 | A105 | $97.50 |
| 5/4/2016 | SCP | Call with Jack West and Steve Rosenblatt regarding representation of the corporation/debtor | 0.50 | R201 | Al05 | $162.50 |
| 5/5/2016 | SCP | Research the application of the Model Rule 4.2 of the Rule of Professional Responsibility to AUSAs and special agents. | 1.70 | L201 | Al02 | $552.50 |
| 5/5/2016 | SCP | Drafting letter to AUSA requesting no contact with cu1Tent Officers and employees. | 0.60 | C400 | Al07 | $195.00 |
| 5/6/2016 | ABB | Revise draft letter to AUSA Wall re: Butler Snow representation of | 0.30 | C400 | Al03 | $105.00 |

| **DATE** | | **DESCRIPTION** | **HOURS** | **TASK** | **ACTIVITY** | **AMOUNT** |
|---|---|---|---|---|---|---|
| | | Opus. | | | | |
| 5/6/2016 | SCP | Correspondence with Mail to Jack West to coordinate interviews in Jackson | 0.30 | R201 | A106 | $97.50 |
| 5/6/2016 | SCP | Call with Rob Castle regarding Jackson interviews | 0.40 | R802 | Al07 | $130.00 |
| 5/10/2016 | ABB | Analyze possible interviews of employees for internal investigation with S. Parker | 0.10 | ClOO | Al04 | $35.00 |
| 5/10/2016 | ABB | Telephone call to AUSA Wall re: representation of company | 0.20 | C400 | A107 | $70.00 |
| 5/10/2016 | SCP | Call with Amanda Barbour to discuss status of the case and possibility of meeting with USAO. | 0.40 | R802 | Al05 | $130.00 |
| 6/1/2016 | ABB | Telephone conference with AUSA Wall re: representation of Opus RX. | 0.20 | C400 | A107 | $70.00 |
| 06/02/ 16 | SCP | Call and e-mails with Amanda Barbour on discussions with AUSA Mary Helen Wall. | 0.20 | R802 | A105 | $65.00 |
| 6/2/2016 | SCP | E-mail and letter to AUSA Mary Helen Wall regarding Butler Snow's representation of the corporation. | 0.20 | R802 | A107 | $65.00 |
| 6/8/2016 | SCP | E-mails with Steve Rosenblatt and Amanda Barbour on the sale of assets and status of the criminal case. | 0.20 | R802 | A105 | $65.00 |
| | | FEE APP REQUESTED $17,088 w/math error on 1st billing | | | | **$16,113.00** |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 1st FEE APP - no contested entries re: Asarco | | | | | | |
| 2nd FEE APP - no contested entries re: Asarco | | | | | | |
| 3rd FEE APP - no contested entries re: Asarco | | | | | | |
| **4th FEE APP** | | | | | | |
| **3/10/2017** | **VGJ** | **Review objection of Express Scripts to third fee application of Butler Snow** | **0.2** | **B170** | **A104** | **$101.00** |
| **3/13/2017** | **SWR** | **Correspondence with counsel for Express Scripts and Medco regarding proposal resolution to objection to third fee application of Butler Snow** | **0.3** | **B160** | **A107** | **$151.50** |
| **3/28/2017** | **SWR** | **Prepare hearing notebook for C. Maddux hearing on Butler Snow Fee App** | **0.5** | **B110** | **A110** | **$85.00** |
| 5th FEE APP - no contested entries re: Asarco | | | | | | |
| 6th FEE APP - no contested entries re: Asarco | | | | | | |
| 7th FEE APP - no contested entries re: Asarco | | | | | | |
| | | | | | | |
| | | | | | | **$337.50** |

Exhibit 'B'

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| **1st FEE APP** | | | | | | |
| 2/4/2016 | VGJ | Review of ECF Notices and deficiencies and calendar dates for attorneys | 0.5 | B110 | A104 | $82.50 |
| 2/8/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/9/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/16/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/17/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/18/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/19/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/19/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/23/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/24/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/25/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/26/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2/29/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/1/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/3/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/8/2016 | SWR | Review calendar of hearings and deadlines in bankruptcy case for March and April | 0.2 | B110 | A104 | $98.00 |
| 3/8/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.3 | B110 | A110 | $49.50 |
| 3/10/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/11/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.3 | B110 | A110 | $49.50 |
| 3/15/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/16/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/17/2016 | SWR | Review calendar of hearings, meetings, and deadlines for March and April | 0.2 | B110 | A104 | $98.00 |
| 3/17/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.5 | B110 | A110 | $82.50 |
| 3/17/2016 | VGJ | Review of ECF Notices and calendar dates for | 0.2 | B110 | A110 | $33.00 |
| 3/22/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/23/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/24/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/28/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/30/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3/31/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/5/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/6/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |

Exhibit 'C'

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 4/8/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.3 | B110 | A110 | $49.50 |
| 4/12/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/13/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/15/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/19/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/22/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/26/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 4/27/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/3/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/3/2016 | VGJ | Review of additional ECF Notices and calendar hearing and response dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/4/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/5/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/6/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/9/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/10/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/16/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/19/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/20/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/23/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 5/31/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 6/1/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 6/2/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 6/8/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 6/9/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 6/10/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 2nd FEE APP | | | | | | |
| 7/18/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 7/20/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 7/28/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 8/1/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 8/4/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 8/5/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 8/9/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 8/11/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 8/17/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 8/24/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 8/31/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 9/1/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 9/7/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 9/14/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 9/30/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 10/4/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 10/25/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 10/27/2016 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $33.00 |
| 3rd FEE APP | | | | | | |
| 11/01/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 11/04/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 11/08/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 11/09/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 11/15/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 11/21/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 11/22/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 12/01/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 12/02/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.30 | B110 | A110 | $49.50 |
| 12/07/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 12/13/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 12/14/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.30 | B110 | A110 | $49.50 |
| 12/16/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 12/27/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 12/28/16 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $33.00 |
| 01/03/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $34.00 |
| 01/05/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $34.00 |
| 01/10/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $34.00 |
| 01/12/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.30 | B110 | A110 | $51.00 |
| 01/17/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $34.00 |
| 01/24/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $34.00 |
| 01/25/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $34.00 |
| 01/27/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.30 | B110 | A110 | $51.00 |
| 01/31/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.20 | B110 | A110 | $34.00 |

| **DATE** | | **DESCRIPTION** | **HOURS** | **TASK** | **ACTIVITY** | **AMOUNT** |
|---|---|---|---|---|---|---|
| **4th FEE APP** | | | | | | |
| 2/15/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 2/16/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 2/23/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 2/24/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.3 | B110 | A110 | $51.00 |
| 2/28/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/2/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/7/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/8/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/9/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/10/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/14/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/15/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/22/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/24/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/28/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 3/31/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 4/4/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.3 | B110 | A111 | $51.00 |
| 4/18/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.3 | B110 | A110 | $51.00 |
| 4/26/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 4/27/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| **5th FEE APP** | | | | | | |
| 05/03/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 06/02/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 07/06/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | L190 | A110 | $34.00 |
| 07/07/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | L190 | A110 | $34.00 |
| 05/17/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 05/24/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 6/13/2017 | VGJ | Review of ECF Notices and calendar date for attorneys | 0.2 | B110 | A110 | $34.00 |
| 07/14/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | L190 | A110 | $34.00 |
| 07/18/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | L190 | A110 | $34.00 |
| 07/20/17 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.3 | L190 | A110 | $51.00 |
| **6th FEE APP** | | | | | | |
| 08/01/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | L190 | A110 | $34.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 08/11/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 09/08/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 10/05/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 10/06/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 08/15/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 08/21/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 08/22/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 09/15/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 09/20/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 10/31/17 | VGJ | Review of ECF Notices and calendar dates for attorneys. | 0.20 | B110 | A110 | $34.00 |
| 7th FEE APP | | | | | | |
| 11/7/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| 11/14/2017 | VGJ | Review of ECF Notices and calendar dates for attorneys | 0.2 | B110 | A110 | $34.00 |
| | | | | | | |
| | | | | | | $5,151.50 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| **1st FEE APP - Dkt. 465** | | | | | | |
| 2/2/2016 | VGJ | Assemble all Voluntary Petitions, 20 Largest Unsecured Creditors, Matrix and Corporate Ownership Statements for each of the 7 entities and electronically file same with Court | 4 | | | $660.00 |
| 2/2/2016 | VGJ | Assemble first day motions for all 7 entities and electronically file same with Court | 4 | | | $660.00 |
| 2/3/2016 | VGJ | Prepare and finalize Notice of Appearances for C. Maddux and M. Carrington for 7 entities and electronically file same with Court | 1.5 | B110 | A103 | $247.50 |
| 2/3/2016 | VGJ | Prepare Amended Voluntary Petitions and 20 Largest Unsecured Creditors for all 7 entities and electronically file same with Court | 3 | B110 | A103 | $495.00 |
| 2/3/2016 | VGJ | Assemble Notices of Motion and Hearing on First Day Motions for 6 entities and electronically file same with Court and forward for mailout to all parties on matrix | 2 | B110 | A103 | $330.00 |
| 2/4/2016 | VGJ | Prepare and finalize proposed orders for Amended Motions re Employee Obligations for all 7 entities and electronically file same with Court | 2.1 | B110 | A103 | $346.50 |
| 2/4/2016 | VGJ | Prepare and finalize Motion for Leave to Amend Voluntary Petition of Rx Pro Pharmacy and proposed Order and electronically file same with Court | 0.7 | B110 | A103 | $115.50 |
| 2/4/2016 | VGJ | Prepare and finalize Certificate of Service for 7 entities on (First Day) Interim Order and Motion to Pay Certain Pre-Petition Employee Obligations, forward for mailing to all parties on Court Matrix and electronically file same with Court | 3 | B110 | A103 | $495.00 |
| 2/5/2016 | VGJ | Revise, finalize and assemble all Amended Motions, proposed Orders and Notice of Motions and Hearing and electronically file same with Court and forward for mail out to all parties. | 5.2 | B110 | A103 | $858.00 |
| 2/8/2016 | VGJ | Assemble Motions to Extend Time for Schedules and Proposed Order and electronically file same with Court | 1.5 | B110 | A111 | $247.50 |
| 2/8/2016 | VGJ | Prepare Certificates of Service, assemble attachments for all 7 entities and electronically file same with Court | 2.3 | B110 | A111 | $379.50 |
| 2/9/2016 | VGJ | Prepare Certificates of Service (all 7 entities) for Notice of First Day Motions for all utilities, insurance companies, state entities and pharmacies and electronically file same with court and forward for mail out | 2.5 | B110 | A111 | $412.50 |
| 2/9/2016 | VGJ | Assemble Motions to Consolidate (all 7 entities) with attachment, assemble 21 Day Notices and Certificates of Service and electronically file same with Court | 2 | B110 | A111 | $330.00 |
| 2/16/2016 | VGJ | Prepare Amended 21 Day Notices for all 7 entities for Motion to Consolidate and electronically file same with Court | 1 | B110 | A103 | $165.00 |
| 2/16/2016 | VGJ | Assemble Motions to Find Wholesale Alliance, et al. (Opus and Rx Pro of MS) with exhibits and proposed Orders and electronically file same with Court | 1.1 | B110 | A111 | $181.50 |
| 2/16/2016 | VGJ | Assemble Motions to Employ Equity Partner (6 entities) with exhibits and proposed Orders and electronically file same with Court | 1 | B110 | A111 | $165.00 |
| 2/16/2016 | VGJ | Prepare Certificates of Service for all 7 entites for mail out of all first day motions and filed orders and electronically file same with Court | 1.5 | B110 | A111 | $247.50 |
| 2/17/2016 | VGJ | Draft and assemble Motions to Shorten and proposed Order Granting same for Application to Employ Equity Holders (for 6 matters) and electronically file same with Court | 1.5 | B110 | A103 | $247.50 |

Exhibit 'D'

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 2/17/2016 | VGJ | Prepare 21 Day Notices for Applications to Employ Butler Snow in all 7 matters and electronically file same with Court | 1.5 | B110 | A111 | $247.50 |
| 2/17/2016 | VGJ | Assemble Applications to Employ Butler Snow with exhibits and electronically file all 7 with Court | 1 | B110 | A111 | $165.00 |
| 2/17/2016 | VGJ | Prepare Certificates of Service for the 21 Day Notices for Applications to Employ Butler Snow in all 7 matters and electronically file same with Court | 1.5 | B110 | A111 | $247.50 |
| 2/18/2016 | VGJ | Prepare and finalize Final Notice of Hearings on First Day Motions (all 7 matters) and electronically file same with Court | 2.5 | B110 | A111 | $412.50 |
| 2/18/2016 | VGJ | Assemble Motions for Expedited Hearing on Motions to Find Wholesale Alliance, et al, Third Party Station in Violation of the Automatic Stays and proposed Orders and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 2/18/2016 | VGJ | Assemble revised proposed Orders (6 matters) and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 2/19/2016 | VGJ | Prepare and assemble Certificates of Service on service of Order Granting Shortening Notice Period, Debtor's Application to Employ Equity Partners, and Notice of Final Hearing on First Day Motions (7 entities) and electronically file same with Court | 2 | B110 | A111 | $330.00 |
| 2/19/2016 | VGJ | Assemble Response to Motion for Declaratory Relief, et al and electronically file same with Court and forward for mailing out to parties on Certificate of Service | 0.5 | B110 | A111 | $82.50 |
| 2/21/2016 | VGJ | Assemble proposed Orders Granting Emergency Motions (2) and electronically submit to court | 0.3 | B110 | A111 | $49.50 |
| 2/22/2016 | VGJ | Assemble Motion to Assume Certain Executory Contracts with Exhibits and 21 Day Notice of same and electronically file same with Court | 1 | B110 | A111 | $165.00 |
| 2/22/2016 | VGJ | Assemble Motions to Assume Consulting Agreement with Exhibits and 21 Day Notices of same and electronically file same with Court (5 matters) | 2 | B110 | A111 | $330.00 |
| 2/23/2016 | VGJ | Prepare and finalize Notice of Change of Address for Origin Bank and file same electronically with the Court | 0.4 | B110 | A111 | $66.00 |
| 2/23/2016 | VGJ | Finalize and assemble all Motions to Assume Management Services Agreements, 21 Day Notices of same and electronically file all with the Court and forward all 21 Day Notices for mailing to matrix | 3.2 | B110 | A111 | $528.00 |
| 2/24/2016 | VGJ | Assemble proposed Orders on Applications to Employ Equity Partners for 6 matters and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 2/25/2016 | VGJ | Assemble Amended Applications to Employ Equity Partners for 6 matters and electronically file same with Court; prepare for mailing to parties listed on Certificate of Service | 2 | B110 | A111 | $330.00 |
| 2/26/2016 | VGJ | Assemble Supplement to Amended Application to Employ and electronically file in all 6 matters and prepare for mailing to all parties on Certificates of Service for all 6 | 2.3 | B110 | A111 | $379.50 |
| 2/29/2016 | VGJ | Assemble Second Motions for Extension of time and proposed orders for each entity and electronically file same with Court and forward with labels for mailing to all parties on Certificate of Service | 1.5 | B110 | A111 | $247.50 |
| 3/1/2016 | VGJ | Assemble the amended proposed orders granting application to employ Equity Partner and electronically file same with court for 6 entities | 0.5 | B110 | A111 | $82.50 |
| 3/3/2016 | VGJ | Prepare Request for Transcript of Motion for First and Third Party Station, et al for Rx Pro MS and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|------|---|-------------|-------|------|----------|--------|
| 3/7/2016 | VGJ | Revise and finalize all SOFAs and Schedules for all 7 entities and electronically file same | 7.5 | B110 | A111 | $1,237.50 |
| 3/8/2016 | VGJ | Amend all of the matrixes for all 7 entities, prepare Verification for each and electronically file same with Court | 3 | B110 | A111 | $495.00 |
| 3/9/2016 | VGJ | Revise and finalize World Health Jets Schedule A, B, G and H and SOFA and electronically file same with Court | 0.8 | B110 | A111 | $132.00 |
| 3/9/2016 | VGJ | Finalize and assemble Notice of Amendment of Creditor Matrix for each entity and electronically file same with Court and prepare labels for mailing to all parties listed on Certificate of Service | 1.5 | B110 | A111 | $247.50 |
| 3/10/2016 | VGJ | Finalize Amended 20 Largest Unsecured Creditors and electronically file same with court | 0.5 | B110 | A111 | $82.50 |
| 3/10/2016 | VGJ | Prepare Rule 1007 Equity Holder statements for all 7 entities and electronically file same | 1 | B110 | A111 | $165.00 |
| 3/11/2016 | VGJ | Prepare and finalize the 21 Day Notice for Motion on Sales Procedure, electronically file same with Court and organize court matrix for 6 entities | 2.5 | B110 | A103 | $412.50 |
| 3/11/2016 | VGJ | Revise and assemble Motion for Sale Procedures and electronically file same with court | 0.5 | B110 | A111 | $82.50 |
| 3/11/2016 | VGJ | Prepare and assemble a 21 Day Notice for Motion to Sell Certain Assets Free and Clerk ([Tri- Jets], et al and electronically file same with Court and prepare labels for mail out | 1.5 | B110 | A111 | $247.50 |
| 3/11/2016 | VGJ | Assemble Motion to Sell Certain Assets Free and Clerk ([Tri-Jets], et al and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/11/2016 | VGJ | Finalize Agreed Order re Compliance of Wholesale Alliance, et al and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/15/2016 | VGJ | Revise proposed Orders for both Applications to Employ C. P. Smith & Associates and Gillon Group and electronically file with Court | 0.5 | B110 | A111 | $82.50 |
| 3/15/2016 | VGJ | Assemble Application to Employ The Gillon Group, proposed Order, Motion to Shorten Notice Period and proposed Order and file electronically with Court | 0.8 | B110 | A111 | $132.00 |
| 3/15/2016 | VGJ | Assemble Application to Employ C. P. Smith & Associates, PLLC, proposed Order, Motion to Shorten Notice Period and proposed Order and file electronically with Court | 0.8 | B110 | A111 | $132.00 |
| 3/16/2016 | VGJ | Assemble Final Order Granting Emergency Motion re Bank Accounts and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/16/2016 | VGJ | Prepare Certificates of Service for the Orders Granting Motion to Shorten Notice Period and Applications to Employ C. P. Smith and Gillon Group and electronically file same with Court | 0.8 | B110 | A111 | $132.00 |
| 3/16/2016 | VGJ | Revise the proposed Order Granting Application to Employ Butler Snow and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/16/2016 | VGJ | Assemble Notice of Withdrawal of Motion to Assume ATXWare, LLC Agreement and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/17/2016 | VGJ | Assemble proposed Agreed Order on Third Party Station and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/18/2016 | VGJ | Prepare Certificate of Service for Notice to Withdraw Motion to Assume ATXWare contract and electronically file same with Court and prepare for mail out | 0.5 | B110 | A111 | $82.50 |
| 3/18/2016 | VGJ | Assemble proposed Order Granting Butler Snow Application and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/22/2016 | VGJ | Prepare Notice of Withdrawal of World Health Jets' motion to maintain insurance policies and electronically file same with the Court | 0.6 | B110 | A111 | $99.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 3/22/2016 | VGJ | Assemble the Application to Employ Special Counsel with exhibits, proposed order and electronically file same | 0.4 | B110 | A111 | $66.00 |
| 3/22/2016 | VGJ | Assemble the Motion to Shorten Notice Period and Application to Employ Special Counsel with exhibits, proposed order and electronically file same | 0.4 | B110 | A111 | $66.00 |
| 3/23/2016 | VGJ | Prepare proposed Order granting Notice of Withdrawal of insurance motion and electronically file same with Court | 0.6 | B110 | A111 | $99.00 |
| 3/23/2016 | VGJ | Prepare 21 Day Notice for Application to Employ Special Counsel and electronically file same with Court and prepare for mailing to all parties on matrix | 0.8 | B110 | A111 | $132.00 |
| 3/24/2016 | VGJ | Assemble the Notice of Amended Exhibit A to Amended Utility Motion and electronically file same with Court and email same to parties listed on the Certificate of Service | 0.5 | B110 | A111 | $82.50 |
| 3/24/2016 | VGJ | Assemble the proposed Order Granting Application to Employ C. P. Smith, et al and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 3/24/2016 | VGJ | Assemble Debtors' Response to Origin Bank's Motion to Lift Stay and electronically file same with the Court and forward via email to all parties listed on the Certificate of Service | 0.4 | B110 | A111 | $66.00 |
| 3/24/2016 | VGJ | Finalize and assemble 21 Day Notice for Application to Employ Special Counsel and electronically file same with Court; prepare for mailing to all creditors on matrix | 0.7 | B110 | A111 | $115.50 |
| 3/28/2016 | VGJ | Receipt of Undeliverable Mail to Debtor from BNC, search for corrected address and prepare Notice of Change of Address and electronically file same with Court | 0.6 | B110 | A111 | $99.00 |
| 3/29/2016 | VGJ | Prepare and finalize Compensation Statement of Attorney (Form 2030) for each of the 7 entities and electronically file with the Court | 1.7 | B110 | A111 | $280.50 |
| 3/29/2016 | VGJ | Receipt of Undeliverable Mail to Debtor from BNC, search for corrected address and prepare Notice of Change of Address and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 4/2/2016 | VGJ | Finalize proposed Sales Motion Order, assemble exhibits and electronically file same with the Court | 0.5 | B110 | A111 | $82.50 |
| 4/5/2016 | VGJ | Finalize Order granting authority to sell certain assets, et al. and electronically file with Court | 0.3 | B110 | A111 | $49.50 |
| 4/5/2016 | VGJ | Finalize Final Orders - Pay Employee Obligations, Pay Installments on Insurance, Pay Pre- Petition Taxes and Order re Utilities and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 4/5/2016 | VGJ | Finalize and assemble proposed sale order and electronically file same with court | 0.3 | B110 | A111 | $49.50 |
| 4/5/2016 | VGJ | Receipt of Notice of Returned Mail to Debtor, search updated addresses and electronically file same with court | 0.3 | B110 | A111 | $49.50 |
| 4/6/2016 | VGJ | Finalize and assemble Notice of Auction and Final Sale Hearing and electronically file same with Court and prepare for mail out to all parties listed on the matrix | 2.5 | B110 | A111 | $412.50 |
| 4/6/2016 | VGJ | Finalize and assemble the Notice of Asset Purchase Agreement Template and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 4/7/2016 | VGJ | Prepare Notice of Change of Address for ATXWare and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 4/8/2016 | VGJ | Continue working on assembling the Notice to Cure Amount with exhibits, preparing for mail out to all parties on matrix and electronically file same with Court | 3.5 | B110 | A111 | $577.50 |
| 4/12/2016 | VGJ | Prepare 21 Day Notice of Motion to Extend Time to Assume or Reject Leases, et al. and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 4/12/2016 | VGJ | Finalize and assemble the Motion to Extend Time to Assume or Reject Leases with exhibits, proposed Order, electronically file same with Court and prepare for mail-out to all parties listed on Matrix | 1.7 | B110 | A111 | $280.50 |
| 4/12/2016 | VGJ | Prepare 21 Day Notice for Motion to Extend Period to Remove Actions, et al. and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 4/12/2016 | VGJ | Finalize and assemble the Motion to Extend Period Within Which to Remove Actions, et al., with exhibits, proposed Order, electronically file same with Court and prepare for mail-out to all parties listed on Matrix | 1.3 | B110 | A111 | $214.50 |
| 4/15/2016 | VGJ | Finalize, assemble and scan Amended Schedules, SOFA, Creditor Matrix, Notice of Amendment to Creditor Matrix and electronically file in all 7 entities | 3.5 | B110 | A111 | $577.50 |
| 4/15/2016 | VGJ | Revise, finalize, and assemble February 2016 MORs for all 7 entities and electronically file same with Court | 1.5 | B110 | A111 | $247.50 |
| 4/19/2016 | VGJ | Revise Schedules E/F for 6 entities and Schedule H for Rx Pro Pharmacy and electronically file same with Court | 1.3 | B110 | A111 | $214.50 |
| 4/19/2016 | VGJ | Finalize and assemble Debtors' Response to Dr. Adams' Motion to Appoint Chapter 11 Trustee, et al. and electronically file with the Court and forward to parties on Certificate of Service | 0.5 | B110 | A111 | $82.50 |
| 4/22/2016 | VGJ | Finalize Amended Notice to Counterparties re Cure Amounts, assemble exhibits, electronically file same with Court and prepare for mailing to all parties | 3.5 | B110 | A111 | $577.50 |
| 4/24/2016 | VGJ | Finalize the Debtors' Response to the Joint Emergency Motion to Quash and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 4/26/2016 | VGJ | Receipt of message from Dr. Adam's office re change of address and prepare Notice of same and electronically file with Court | 0.5 | B110 | A108 | $82.50 |
| 4/27/2016 | VGJ | Finalize proposed Order Granting Application to Employ Special Counsel and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 5/1/2016 | VGJ | Revise, finalize and assemble the March 2016 MORs for all 7 entities and electronically file each with the Court | 1.6 | B110 | A111 | $264.00 |
| 5/3/2016 | VGJ | Receipt of Notice of Returned Mail to Debtor, search for new address; prepare Notice of Change of Address and electronically file same with Court | 1 | B110 | A111 | $165.00 |
| 5/4/2016 | VGJ | Receipt of Notice of Returned Mail to Debtor, search for new address; prepare Notice of Change of Address for Origin Bank, Michael Wolf, Esq., DC Treasurer and Modular Services and electronically file same with Court | 1.2 | B110 | A111 | $198.00 |
| 5/5/2016 | VGJ | Assemble Motion to Modify Automatic Stay re BancorpSouth account and electronically file same with court | 0.5 | B110 | A111 | $82.50 |
| 5/5/2016 | VGJ | Assemble Motion for Approval of Agreed Order to Modify Automatic Stay re BancorpSouth account and proposed Order and electronically file same with court | 0.6 | B110 | A111 | $99.00 |
| 5/6/2016 | VGJ | Finalize, assemble and electronically file the Rule 9019 Motion with the Court | 1 | B110 | A111 | $165.00 |
| 5/6/2016 | VGJ | Prepare and finalize 21 Day Notice for the Rule 9019 Motion and electronically file same with Court and prepare for mail out to all parties on court matrix | 1.5 | B110 | A111 | $247.50 |
| 5/6/2016 | VGJ | Finalize the Amended Schedules H for 6 entities along with executed Declaration from J. West and electronically file same with court | 0.5 | B110 | A111 | $82.50 |
| 5/6/2016 | VGJ | Finalize Notice of Motion for Approval of Agreed Order to Motion to Modify, assemble and electronically file with court and prepare for mailing to all parties on court matrix | 1 | B110 | A111 | $165.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 5/12/2016 | VGJ | Finalize and assemble the Amended Motion to Modify, proposed Order and 14 Day Notice and electronically file same with the Court and prepare for mailing to all parties on the court matrix | 1 | B110 | A111 | $165.00 |
| 5/13/2016 | VGJ | Finalize, assemble and electronically file the Notice of Filing of Stalking Horse Agreement with the Court and prepare for mailing to all parties on court matrix | 0.5 | B110 | A111 | $82.50 |
| 5/19/2016 | VGJ | Receipt of Notice of Returned Mail to Debtor, search for new address and prepare Notice of Change of Address and electronically file same with Court | 0.7 | B110 | A111 | $115.50 |
| 5/24/2016 | VGJ | Revise proposed Agreed Order Resolving Sallyport and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 6/3/2016 | VGJ | Finalize proposed Order Granting 9019 Motion and electronically filing same with Court | 0.3 | B110 | A111 | $49.50 |
| 6/3/2016 | VGJ | Prepare Notice of Amendment to Creditor Matrix for the Florida Assistant US Attorneys and electronically file with Court and mail to affected creditors | 0.8 | B110 | A111 | $132.00 |
| 6/3/2016 | VGJ | Update Matrix and prepare Verification of Matrix and electronically file with Court | 0.5 | B110 | A111 | $82.50 |
| 6/8/2016 | VGJ | Letter to C. Ramage re certified copies and electronically file same with court | 0.3 | B110 | A108 | $49.50 |
| 6/10/2016 | VGJ | Prepare Amended Schedules F in both Rx Pro of Mississippi and Rx Pro Compounding and electronically file same with Court | 0.9 | B110 | A111 | $148.50 |
| 6/14/2016 | VGJ | Prepare and finalize Amended Summary of Schedules and Notice of Amendment to Schedules for Rx Pro MS and Rx Pro Pharmacy and electronically file with the court and prepare for mailing to all parties | 2.8 | B110 | A103 | $462.00 |
| 6/16/2016 | VGJ | Finalize and assemble Notice of Closing of Sales for EZ Rx Club and FTFRX and electronically file same with court | 0.6 | B110 | A111 | $99.00 |
| 6/23/2016 | VGJ | Finalize and assemble Motions to Withdraw (3) and electronically file same with Court | 0.7 | B110 | A111 | $115.50 |
| 6/23/2016 | VGJ | Finalize proposed Orders for all 3 Motions to Withdraw and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 6/24/2016 | VGJ | Finalize Motion to Withdraw Motion to Assume Management Services Agreement with Opus Mgmt and proposed Order and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 6/28/2016 | VGJ | Prepare Amended Motions to Withdraw and proposed Order and electronically file same with Court | 1.3 | B110 | A111 | $214.50 |
| 2nd FEE APP | | | | | | |
| 7/20/2016 | VGJ | Finalize April 2016 MORs for all entities and electronically file same with Court | 1.5 | B110 | A111 | $247.50 |
| 7/21/2016 | VGJ | Finalize April 2016 MORs for all entities and electronically file same with Court and continue to work on the May and June MORS | 1.3 | B110 | A111 | $214.50 |
| 7/28/2016 | VGJ | Assemble Objection to Claim of John F. Kendle and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 7/28/2016 | VGJ | Assemble and finalize May 2016 MORs for all entities and electronically file same with Court | 1.3 | B110 | A111 | $214.50 |
| 7/29/2016 | VGJ | Finalize all May 2016 MORs for all entities and electronically file same with Court | 1.2 | B110 | A111 | $198.00 |
| 8/1/2016 | VGJ | Prepare a 30-Day Notice to the Objection to Claim of John Kendle - Claim No. 3, Certificate of Service and electronically file same with Court | 0.7 | B110 | A111 | $115.50 |
| 8/3/2016 | VGJ | Revise Opus Rx May 2016 MOR and electronically file same with court | 0.4 | B110 | A111 | $66.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 8/4/2016 | VGJ | Receipt of returned mail, search for more current address; prepare Notice of Change of Address for A to Z Pharmaceutical Billing and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 8/5/2016 | VGJ | Revisions to June 2016 MORs for all entities, finalize and assemble and electronically file same with Court | 1.5 | B110 | A103 | $247.50 |
| 8/5/2016 | VGJ | Assemble and electronically file the Response to the Objection to the Motion to Allow Administrative Expenses of Smith Drug Company with the Court and forward same to parties listed on Certificate of Service | 0.3 | B110 | A111 | $49.50 |
| 8/9/2016 | VGJ | Assemble and electronically file the Application to Employ C.P. Smith, et al. and Proposed Order with the Court | 0.3 | B110 | A111 | $49.50 |
| 8/9/2016 | VGJ | Prepare and assemble 21 Day Notice for Application to Employ C.P. Smith & Associates and Certificate of Services and electronically file same with Court and forward for mailing to parties on court matrix | 1.2 | B110 | A111 | $198.00 |
| 8/10/2016 | VGJ | Receipt of returned mail for DC Treasurer, search for more current address, prepare Notice of Change of Address and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 8/11/2016 | VGJ | Prepare 21 Day Notice for Motion for an Order Establishing Bar Date for Filing Administrative Claims, et al, Certificate of Service and electronically file same with Court and forward for mailing to all parties on matrix | 2.1 | B110 | A111 | $346.50 |
| 8/11/2016 | VGJ | Assemble Motion for an Order Establishing Bar Date for Filing Administrative Claims, et al, and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 8/16/2016 | VGJ | Finalize proposed Order Granting Application to Employ EXOS and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 8/17/2016 | VGJ | Finalize proposed Order Granting Authority to Sell Airplane and electronically file same with Court | 0.2 | B110 | A111 | $33.00 |
| 8/18/2016 | VGJ | Finalize proposed Order Granting Authority to Sell Airplane and electronically file same with Court | 0.2 | B110 | A111 | $33.00 |
| 8/24/2016 | VGJ | Receipt of Notice of Undeliverable Mail to Debtor from Court; search for more current address and prepare Notice of Change of Address and electronically file same with Court | 0.7 | B110 | A111 | $115.50 |
| 8/31/2016 | VGJ | Receipt of returned mail, search for more current address, prepare Notice of Change of Address and electronically file same with court | 0.5 | B110 | A111 | $82.50 |
| 9/6/2016 | VGJ | Finalize proposed Order Granting Debtors' Motion to Establish Bar Date, et al and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 9/7/2016 | VGJ | Finalize the revised Order Granting Administrative Expense Bar Date and electronically file same with court | 0.3 | B110 | A111 | $49.50 |
| 9/9/2016 | VGJ | Assemble Agreed Order Granting Butler Snow First Fee Application and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 9/14/2016 | VGJ | Assemble Order re Administrative Expense Claim Bar Date Motion, finalize Notice of Bar Date and electronically file same with the Court and prepare for mailout to all parties on matrix | 1 | B110 | A111 | $165.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 9/14/2016 | VGJ | Finalize and assemble Agreed Order Granting Application of Butler Snow and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 9/15/2016 | VGJ | Prepare and assemble Certificate of Service for Amended Notice of Bar Date for Filing Adm. Expense Claims and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 9/29/2016 | VGJ | Assemble the July 2016 MORs for all 7 entities and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 9/30/2016 | VGJ | Assemble Application of Rx Pro of MS to Retain Special Counsel and exhibits and electronically file same with Court | 0.3 | B110 | A111 | $49.50 |
| 9/30/2016 | VGJ | Prepare 21 Day notice of Application to Employ Organ Cole, assemble with exhibits and electronically file same with Court and forward for mail out | 0.7 | B110 | A111 | $115.50 |
| 9/30/2016 | VGJ | Prepare Certificate of Service for 21 Day notice of Application to Employ Organ Cole, assemble with exhibits and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 10/4/2016 | VGJ | Assemble August 2016 MORs for all 7 entities and electronically file same with Court | 0.5 | B110 | A111 | $82.50 |
| 10/12/2016 | VGJ | Assemble exhibits to Motion to Reject Unexpired Leases, prepare 21 Day Notice of Motion to Reject and electronically file same with Court and forward for mailing to all parties on matrix | 2 | B110 | A111 | $330.00 |
| 10/12/2016 | VGJ | Assemble Motion to Bar Date for Assertion of Rejection Damages Claims, et al, prepare 21 Day Notice of Motion to Reject and electronically file same with the Court and forward for service on all parties on matrix | 1 | B110 | A111 | $165.00 |
| 10/12/2016 | VGJ | Prepare Certificate of Service for 21 Day Notice of Motion to Bar Date for Assertion of Rejection Damages Claims, et al, and electronically file same with the Court | 0.4 | B110 | A111 | $66.00 |
| 10/12/2016 | VGJ | Prepare Certificate of Service for 21 Day Notice of Motion to Bar Date for Assertion of Rejection Damages Claims, et al, and electronically file same with the Court | 0.4 | B110 | A111 | $66.00 |
| 10/26/2016 | VGJ | Assemble and finalize Objections to Administrative Expense Claims in 5 cases of debtor pharmacies and electronically file same with court | 1.2 | B110 | A111 | $198.00 |
| 10/31/2016 | VGJ | Assemble and finalize Objections to Administrative Expense Claims in 5 cases of debtor pharmacies and electronically file same with court | 0.5 | B110 | A111 | $82.50 |
| 3rd FEE APP | | | | | | |
| 11/01/16 | VGJ | Finalize and assemble Objection to ESI Administrative Claim and Notice of Objection in the Rx Pro Pharmacy matter and electronically file same with Court and forward to all parties | 0.50 | B110 | A111 | $82.50 |
| 11/01/16 | VGJ | Prepare Certificates of Service for all Notices of Objections to Admin Claims by Express Script and electronically file same with Court | 1.50 | B110 | A111 | $247.50 |
| 11/02/16 | VGJ | Assemble seven Objections to Claims and electronically file same with Court | 1.20 | B110 | A111 | $198.00 |
| 11/02/16 | VGJ | Prepare Notices for each of the seven Objections to Claims, assemble them with the Objections and electronically file same with Court | 1.50 | B110 | A111 | $247.50 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 11/02/16 | VGJ | Finalize Proposed Orders to Reject Unexpired Leases and Establish Bar Date and electronically file same with the Court | 0.30 | B110 | A111 | $49.50 |
| 11/03/16 | VGJ | Prepare Certificates of Services for all 16 Objections, assemble with attachments and electronically file same with Court | 4.80 | B110 | A111 | $792.00 |
| 11/04/16 | VGJ | Finalize September 2016 MORs and electronically file same with Court | 0.50 | B110 | A111 | $82.50 |
| 11/04/16 | VGJ | Finalize Notice of Withdrawal of 4 Objections to Claims and 2 Notices of Objections to Claims and electronically file same with Court and forward via email to all parties concerned | 1.00 | B110 | A111 | $165.00 |
| 11/04/16 | VGJ | Revise Certificate of Service [Dkt. 139] in Estonna and electronically file same with Court | 0.40 | B110 | A111 | $66.00 |
| 11/04/16 | VGJ | Prepare Notices for Objections to WHI's Admin. Claims, assemble with attachments and electronically file same with Court | 1.20 | B110 | A111 | $198.00 |
| 11/08/16 | VGJ | Assemble and finalize Certificates of Service for Notices of Hearing to Objections to Applications of World Health Industries, Inc. for an Order Allowing Admin. Expense Claims, et al and electronically file same with Court | 0.70 | B110 | A111 | $115.50 |
| 11/08/16 | VGJ | Assemble and finalize proposed Order on Rejection Damages Bar Date and Agreed Order on Motion to Reject Executory Contracts and electronically file same with Court | 0.50 | B110 | A111 | $82.50 |
| 11/08/16 | VGJ | Assemble and finalize Objections to Applications of World Health Industries, Inc. for an Order Allowing Admin. Expense Claims, et al and electronically file same with Court | 0.70 | B110 | A111 | $115.50 |
| 11/08/16 | VGJ | Assemble and finalize Notices of Hearing to Objections to Applications of World Health Industries, Inc. for an Order Allowing Admin. Expense Claims, et al and electronically file same with Court | 0.70 | B110 | A111 | $115.50 |
| 11/16/16 | VGJ | Prepare, revise and finalize Motion for Continuance of Hearing and Proposed Orders for all Objections to Government Claims (4) and electronically file the Motions and the proposed Orders with Court | 4.50 | B110 | A111 | $742.50 |
| 11/21/16 | VGJ | Assemble the Notice of Proposed Abandonment and electronically file same with the Court | 0.30 | B110 | A111 | $49.50 |
| 11/21/16 | VGJ | Assemble the Second Fee Application of Butler Snow, prepare 21 Day Notice and assemble and electronically file same with Court | 1.00 | B110 | A111 | $165.00 |
| 11/21/16 | VGJ | Assemble Stipulation and proposed Agreed Order re Smith Drug Company Admin Claim and electronically file same with the Court | 0.50 | B110 | A111 | $82.50 |
| 11/21/16 | VGJ | Prepare Certificates of Service in Care Rx matter for service of the two Agreed Orders Continuing Hearing of Objections to DOJ Claims and Defense Health Agency and electronically file same with Court | 1.00 | B110 | A111 | $165.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 11/21/16 | VGJ | Prepare Certificates of Service in Rx Pro Pharmacy matter for service of the two Agreed Orders Continuing Hearing of Objections to DOJ Claims and Defense Health Agency and electronically file same with Court | 1.00 | B110 | A111 | $165.00 |
| 11/22/16 | VGJ | Prepare Certificate of Service for 21 Day Notice to the Joint Motion of JMMF, Opus Rx and Opus Mgmt to Compromise and Settle Payment of Claims and electronically file same with Court and forward to mailing to all parties on the court matrix | 0.60 | B110 | A111 | $99.00 |
| 11/22/16 | VGJ | Assemble the Joint Motion of JMMF, Opus Rx and Opus Mgmt to Compromise and Settle Payment of Claims and electronically file same with Court | 0.30 | B110 | A111 | $49.50 |
| 11/22/16 | VGJ | Prepare 21 Day Notice to the Joint Motion of JMMF, Opus Rx and Opus Mgmt to Compromise and Settle Payment of Claims and electronically file same with Court and forward to mailing to all parties on the court matrix | 0.80 | B110 | A111 | $132.00 |
| 11/22/16 | VGJ | Assemble Notice of Proposed Agreed Order re Rejecting Unexpired Leases and electronically file same with court and then forward for service to all parties on the court matrix | 0.60 | B110 | A111 | $99.00 |
| 11/22/16 | VGJ | Prepare and assemble Certificate of Service of Notice of Proposed Agreed Order re Rejecting Unexpired Leases and electronically file same with court | 0.50 | B110 | A111 | $82.50 |
| 11/23/16 | VGJ | Prepare and assemble Certificate of Service of Notice of Butler Snow Second Fee Application and electronically file same with court | 0.50 | B110 | A111 | $82.50 |
| 11/28/16 | VGJ | Assemble Stipulation and Agreed Order on Smith Drug Company and electronically file the same with the Court | 0.30 | B110 | A111 | $49.50 |
| 11/28/16 | VGJ | Prepare 21 Day Notice for Stipulation and Agreed Order for Smith Drug Company, assemble and electronically file with the Court and forward for mailing to parties on matrix | 1.00 | B110 | A111 | $165.00 |
| 11/29/16 | VGJ | Assemble proposed Agreed Orders re U.S. Bank claims and electronically file with the Court | 0.50 | B110 | A111 | $82.50 |
| 11/29/16 | VGJ | Prepare Certificate of Service for 21 Day Notice for Stipulation and Agreed Order for Smith Drug Company, assemble and electronically file with the Court | 0.50 | B110 | A111 | $82.50 |
| 11/30/16 | VGJ | Finalize and assemble the October 2016 MORs for all 7 entities and electronically file same with court | 0.50 | B110 | A111 | $82.50 |
| 12/01/16 | VGJ | Search Westlaw People Search and prepare Notice of Change of Address for all 7 entities of the Debtors and several other creditors and electronically file same with Court | 3.40 | B110 | A111 | $561.00 |
| 12/13/16 | VGJ | Finalize Agreed Order Granting, in part, Second Application of Butler Snow, et al and electronically file same with Court | 0.30 | B110 | A111 | $49.50 |
| 12/15/16 | VGJ | Receipt, assemble and electronically file the Subpoenas Duces Tecum served on EZ Rx Club with the Court in Care Rx, Estonna and Rx Pro Pharmacy | 0.80 | B110 | A111 | $132.00 |
| 12/15/16 | VGJ | Prepare Certificate of Service, assemble and electronically file same with Court | 0.60 | B110 | A111 | $99.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 12/21/16 | VGJ | Receipt of November MORs for all 7 entities, revise, assemble and forward for execution by client, receipt of additional information for MORs, finalize MORs and electronically file same with the Court | 2.20 | B110 | A111 | $363.00 |
| 12/28/16 | VGJ | Prepare Notices of Changed Addresses for all 7 entities and electronically file all 7 with the Court | 2.50 | B110 | A111 | $412.50 |
| 01/03/17 | VGJ | Assemble Objection to WHI's Motion to Compel, et al and electronically file with the Court | 0.30 | B110 | A111 | $51.00 |
| 01/03/17 | VGJ | Finalize Proposed Order Granting Motion to Establish Bar Date, et al [537] and electronically file same with Court | 0.30 | B110 | A111 | $51.00 |
| 01/05/17 | VGJ | Finalize proposed Order to Motion of Debtors for Status Conference on Kendle Claim and electronically file same with Court | 0.30 | B110 | A111 | $51.00 |
| 01/05/17 | VGJ | Assemble Motion of Debtors for Status Conference on Kendle Claim and electronically file same with Court | 0.30 | B110 | A111 | $51.00 |
| 01/11/17 | VGJ | Assemble 3 Adversary Complaints with exhibits and file electronically with the Court for Rx Pro of MS, Rx Pro Pharmacy and CareRx | 2.20 | B110 | A111 | $374.00 |
| 01/11/17 | VGJ | Assemble 2 Objections to World Health Industries' claims in Estonna and World Health Jets and electronically file same with the Court | 0.50 | B110 | A111 | $85.00 |
| 01/11/17 | VGJ | Prepare Motion to Amend Order Granting Motion to Establish Bar Date for Assertion of Rejection Damages Claim, et al and proposed Amended Order, finalize and electronically file same with Court | 1.30 | B110 | A111 | $221.00 |
| 01/12/17 | VGJ | Receipt of Amended Order re Establishing Bar Dates and send out to all parties listed on matrix, prepare a Certificate of Service and electronically file same with Court | 0.80 | B110 | A111 | $136.00 |
| 01/12/17 | VGJ | Finalize the December 2016 MORs for all 7 entities and electronically file same with Court | 1.30 | B110 | A111 | $221.00 |
| 01/12/17 | VGJ | Prepare and finalize Adversary Proceeding Cover Sheets for the 3 Adversary Complaint and electronically filed same with Court | 1.50 | B110 | A111 | $255.00 |
| 01/13/17 | VGJ | Prepare all 3 Summons and Adversary Complaints for service on J. Lassiter, finalize return on each Summons and electronically file same with the Court | 1.20 | B110 | A111 | $204.00 |
| 01/13/17 | VGJ | Prepare Notices of Appearances for C. Maddux and T. Hewitt in all 3 of the Adversary Cases and electronically file same with Court | 1.20 | B110 | A111 | $204.00 |
| 4th FEE APP | | | | | | |
| 2/3/2017 | VGJ | Amend Schedule F in five of the debtor entities, prepare Declaration for J. West in all five entities, prepare Amended Creditor Matrix for five entities, draft Notice of Amendment of Creditor Matrix for five entities and attach exhibits for same, finalize and file all documents | 4.5 | B110 | A111 | $765.00 |
| 2/7/2017 | VGJ | Finalize and file the Notice of Hearing on the Motion Approving Settlement for Caremark and exhibits, Prepare and file a Certificate of Service | 0.3 | B110 | A111 | $51.00 |
| 2/7/2017 | VGJ | Finalize and file Notice of Adjustments to Flat Fee Agreement with C.P. Smith & Assoc. | 0.3 | B110 | A111 | $51.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 2/15/2017 | VGJ | Finalize and file Third Fee Application for Butler Snow; prepare and file 21 Day Notice of same; and serve all parties on the Court matrix | 1.3 | B110 | A111 | $221.00 |
| 2/16/2017 | VGJ | Prepare and file Certificate of Service for 21 Day Notice of Third Fee Application for Butler Snow | 0.5 | B110 | A111 | $85.00 |
| 2/17/2017 | VGJ | Finalize all MORs for all 7 entities and electronically file same with the Court | 0.7 | B110 | A111 | $119.00 |
| 2/21/2017 | VGJ | Finalize and submit proposed Order Granting Third Fee App of Butler Snow | 0.3 | B110 | A111 | $51.00 |
| 2/23/2017 | VGJ | Finalize and file Answer and Affirmative Defenses to Counterclaim of WHI for the three Adversary proceedings | 0.5 | B110 | A111 | $85.00 |
| 3/1/2017 | VGJ | Prepare and file 21 Day Notice with Hearing Date, assemble and serve to all parties on matrix | 0.8 | B110 | A111 | $136.00 |
| 3/1/2017 | VGJ | Prepare and file Certificate of Service for 21 Day Notice with Hearing Date | 0.4 | B110 | A111 | $68.00 |
| 3/7/2017 | VGJ | Finalize and file the Interim Fee Application of The Gillon Group; prepare and file a 21 Day Notice and Certificate of Service of same; and serve on all parties on the court matrix | 1.5 | B110 | A111 | $255.00 |
| 3/7/2017 | VGJ | Finalize and file Application to Employ Lipps Carpenter, et al., prepare and file 21 Day Notice of same | 1.3 | B110 | A111 | $221.00 |
| 3/8/2017 | VGJ | Finalize and file Notice of Application to Employ Carpenter Lipps; prepare and file the Certificate of Service; and serve on all parties on court matrix | 1.5 | B110 | A111 | $255.00 |
| 3/9/2017 | VGJ | Finalize and submit to court the proposed Order Approving Settlement with Caremark | 0.3 | B110 | A111 | $51.00 |
| 3/15/2017 | VGJ | Finalize and file First and Final Application of Organ Cole for Allowance of Administrative Claim, prepare 21 Day Notice and serve same on all parties on matrix | 1.2 | B110 | A111 | $204.00 |
| 3/21/2017 | VGJ | Prepare and file with court Certificate of Service with attachment to Notice of Organ Cole Fee App | 0.5 | B110 | A111 | $85.00 |
| 3/23/2017 | VGJ | Telephone calls and emails with Collette (Court) re procedure for filing Objections to Scheduled Claims | 0.3 | B110 | A108 | $51.00 |
| 3/23/2017 | VGJ | Finalize and file Objections to Claims and electronically (41 Objections) | 2.9 | B110 | A111 | $493.00 |
| 3/24/2017 | VGJ | Finalize proposed Order on Settlement with DOJ and DHA and electronically file same with the court | 0.3 | B110 | A111 | $51.00 |
| 3/24/2017 | VGJ | Continue drafting, finalize and file Notices and Hearing Date to Objections to Scheduled Claims, and serve respective parties | 6.4 | B110 | A111 | $1,088.00 |
| 3/28/2017 | VGJ | Finalize and file Objection of WHJ to CLaim of Tri-Jet; prepare and file Notice of Hearing | 0.5 | B110 | A111 | $85.00 |
| 3/28/2017 | VGJ | Finalize and file February 2017 MORs for all 7 entities | 0.7 | B110 | A111 | $119.00 |
| 3/28/2017 | VGJ | Finalize and file proposed Order Granting Butler Snow's Third Fee Application | 0.3 | B110 | A111 | $51.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 3/30/2017 | VGJ | Finalize and file the Objections to IRS Claims in all 7 matters; prepare and file Notices of Hearing for each; serve objections and notices on all parties | 3.3 | B110 | A111 | $561.00 |
| 3/31/2017 | VGJ | Finalize and file the Motion for Entry of Agreed Order Resolving BancorpSouth Bank Claim No. 3 and the 21 Day Notice with the Court; serve same on all parties on matrix; and prepare and file Certificate of Service regarding same | 1.5 | B110 | A111 | $255.00 |
| 3/31/2017 | VGJ | Finalize proposed Order Granting Application to Employ Carpenter Lipps, et al. and electronically file same with the Court | 0.3 | B110 | A111 | $51.00 |
| 4/4/2017 | VGJ | Revise, finalize and file proposed Order Granting First Interim Fee Application of The Gillon Group | 0.5 | B110 | A111 | $85.00 |
| 4/6/2017 | VGJ | Receipt of returned mail from court noticing center, search for more current address and prepare a Notice of Change of Address and electronically file same with the Court | 0.5 | B110 | A111 | $85.00 |
| 4/7/2017 | SWR | Finalize and file objection of Affiliated Debtors to WHI's motion to compel assumption or rejection of assignment agreements | 3.7 | B185 | A103 | $1,868.50 |
| 4/18/2017 | VGJ | Finalize and file the proposed Order Granting First and Final Application of Organ Cole | 0.3 | B110 | A111 | $51.00 |
| 4/18/2017 | VGJ | Prepare Transcript Order form for March 8, 2017 hearing on Kendle Claim and Response and electronically file same with the Court | 0.5 | B110 | A111 | $85.00 |
| 4/21/2017 | VGJ | Finalize and file March 2017 MORs for all 7 entities | 1 | B110 | A111 | $170.00 |
| 4/28/2017 | VGJ | Finalize and submit proposed Orders for Objections to Claims (49) and electronically file same with the Court | 3.2 | B110 | A111 | $544.00 |
| **5th FEE APP** | | | | | | |
| 05/03/17 | VGJ | Finalize proposed Orders Rescheduling Hearing for IRS Claim and electronically file same with Court | 0.3 | B110 | A111 | $51.00 |
| 05/05/17 | VGJ | Update pleadings in RxPro MS from court docket | 0.2 | B110 | A110 | $34.00 |
| 05/12/17 | VGJ | Finalize and file the April 2017 MORs (7 entities) | 0.5 | B110 | A111 | $85.00 |
| 05/12/17 | VGJ | Finalize and file Objections to Motions of WHI to Withdraw the References in the adversary matters along with the Memorandums in Support and serve on all parties | 0.7 | B110 | A111 | $119.00 |
| 06/01/17 | VGJ | Finalize and file Fourth Fee Application of Butler Snow | 0.5 | B110 | A111 | $85.00 |
| 06/01/17 | VGJ | Prepare and file a 21 Day Notice for Fourth Fee Application of Butler Snow and serve on all parties listed on the court matrix | 1.3 | B110 | A111 | $221.00 |
| 07/06/17 | VGJ | Finalize and file the May 2017 MORs for all 7 entitied | 0.7 | L190 | A111 | $119.00 |
| 05/16/17 | VGJ | Finalize and file Motions to Sever Third Party Complaints in Adversary matters for CareRx, Rx Pro MS and Rx Pro Pharmacy and serve on parties on the Certificate of Service | 0.7 | B110 | A111 | $119.00 |
| 05/18/17 | VGJ | Finalize and file the Motion to Compromise and Settle Disputed Claim with BASP Consulting, prepare and file the 21 Day and serve all parties on the court matrix | 1.5 | B110 | A111 | $255.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|------|---|-------------|-------|------|----------|--------|
| 6/2/2017 | VGJ | Finalize and file Certificate of Service for 21 Day Notice for Fourth Fee Application of Butler Snow | 0.3 | B110 | A111 | $51.00 |
| 06/20/17 | VGJ | Finalize and file proposed Order re Motion Approving Settlement with WHI | 0.3 | B110 | A111 | $51.00 |
| 06/20/17 | VGJ | Draft Certificate of Service for 21 Day Notice to Motion for Approval of WHI Settlement and file with Court | 0.5 | B110 | A111 | $85.00 |
| 07/13/17 | VGJ | Finalize and file proposed Order Approving the WHI Settlement | 0.3 | L190 | A111 | $51.00 |
| 07/20/17 | VGJ | Finalize and file the Amended May 2017 Monthly Operating Reports and the June 2017 Monthly Operating Reports | 0.5 | L190 | A111 | $85.00 |
| 06/13/17 | VGJ | Finalize and file the proposed Order Granting Motion to Compromise and Settle Disputed Claim with BASP Consulting, LLC | 0.3 | B110 | A111 | $51.00 |
| **6th FEE APP** | | | | | | |
| 08/02/17 | VGJ | Finalize and file the three Amended Adversary Complaints. | 0.50 | L190 | A111 | $85.00 |
| 08/09/17 | VGJ | Finalize and file the Chapter 11 Plans and Disclosure Statements for 6 of the entities. | 2.00 | L190 | A111 | $340.00 |
| 08/10/17 | VGJ | Finalize and file the Fifth Fee Application of Butler Snow. | 0.30 | B110 | A111 | $51.00 |
| 09/08/17 | VGJ | Finalize and file the Notice of Amendment to Disclosure Statements for both OpusRx and RxPro Pharmacy and forward for mailing to all parties on matrix. | 0.50 | B110 | A111 | $85.00 |
| 09/08/17 | VGJ | Prepare, finalize and file the Certificate of Service for the Notice of Amendment to Disclosure Statements. | 0.50 | B110 | A111 | $85.00 |
| 09/12/17 | VGJ | Finalize and file the proposed Order Granting Fifth Application of Butler Snow's Fee Application. | 0.30 | B110 | A111 | $51.00 |
| 10/05/17 | VGJ | Revise, finalize and file the Amended Chapter 11 Plans for 6 entities, the Amended Disclosure Statements for 6 entities, and the Proposed Orders for Disclosure Statements for 6 entities. | 4.50 | B110 | A111 | $765.00 |
| 10/10/17 | VGJ | Finalize the Ballots (individual ballots for each creditor in each case), assemble with Disclosure Statements and Orders and prepare for mailing for all 6 entities and also prepare, assemble and file the Certificates of Service for each of the 6 entities. | 4.60 | B110 | A111 | $782.00 |
| 08/16/17 | VGJ | Finalize and file the First Fee App of Carpenter, Lipps & Leland. | 0.30 | B110 | A111 | $51.00 |
| 08/16/17 | VGJ | Prepare and file the 21 Day Notice of the First Fee App of Carpenter, Lipps & Leland and forward for mailing to all parties on matrix. | 0.50 | B110 | A111 | $85.00 |
| 08/16/17 | VGJ | Finalize and file the Fee App of The Gillon Group, prepare the 21 Day Notice and file same with | 0.50 | B110 | A111 | $85.00 |
| 08/17/17 | VGJ | Prepare, finalize and file the Certificates of Service for Notice of Butler Snow Fee App, Notice of Carpenter Lipps Fee App, Notice of The Gillon Group Fee App and the Order Setting the hearing on the Disclosure Statements. | 2.70 | B110 | A111 | $459.00 |
| 08/18/17 | VGJ | Finalize and file the Debtors' Withdrawal of Objections to WHI claims and proposed Orders (4). | 0.50 | B110 | A111 | $85.00 |

| DATE | | DESCRIPTION | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|---|
| 09/26/17 | VGJ | Finalize and file the proposed Order Granting Second Fee Application of Gillon Group | 0.30 | B110 | A111 | $51.00 |
| 09/26/17 | VGJ | Finalize and file the Notice of First Amendment to Disclosure Statement, et al. | 0.30 | B110 | A111 | $51.00 |
| 09/27/17 | VGJ | Finalize, assemble and file the MOR's for 6 entities. | 1.30 | B110 | A111 | $221.00 |
| 10/25/17 | VGJ | Receipt of returned mail on Tyler Barrett and resend to current address and prepare and file Certificates of Service for both Rx Pro MS and Care | 0.50 | B110 | A111 | $85.00 |
| 10/31/17 | VGJ | Receipt of Returned Mail from BNC, search for current address and prepare and file a Notice of Change of Address. | 0.50 | B110 | A111 | $85.00 |
| **7th FEE APP** | | | | | | |
| 11/14/2017 | VGJ | Amend and file the Second Fee Application of Carpenter Lipps; telephone conference with C. Ramage re same | 0.5 | B110 | A111 | $85.00 |
| 11/14/2017 | VGJ | Prepare, finalize and file the 21 Day Notices for the Butler Snow Fee App and the Carpenter Lipp & Leland Fee App and forward to copy center for mailing to all parties on the matrix | 0.8 | B110 | A111 | $136.00 |
| 11/15/2017 | VGJ | Prepare, finalize and file the Certificate of Services for Butler Snow Fee App and the Carpenter Lipp Fee App | 0.6 | B110 | A111 | $102.00 |
| 11/16/2017 | VGJ | Revise, finalize and file the Ballot Summaries and Certifications for six entities | 1.8 | B110 | A111 | $306.00 |
| 11/22/2017 | VGJ | Finalize and file the October 2017 MORs for six of the entitled | 0.7 | B110 | A111 | $119.00 |
| 12/4/2017 | VGJ | Finalize and file the Proposed Orders to Butler Snow's Sixth Fee Application and Carpenter Lipp Second Fee Application | 0.4 | B110 | A111 | $68.00 |
| 12/5/2017 | VGJ | Review, finalize and file the proposed Order Granting Butler Snow's Sixth Fee Applicaton | 0.3 | B110 | A111 | $51.00 |
| 12/5/2017 | VGJ | Finalize and submit Orders Confirming Plans for all 6 entitled | 0.5 | B110 | A111 | $85.00 |
| 12/6/2017 | VGJ | Finalize and file the Conformed Modified Plan for six entitled | 0.5 | B110 | A111 | $85.00 |
| | | | | | | |
| | | | | | | $50,275.00 |

## <u>CERTIFICATE OF SERVICE</u>

I, Ronald H. McAlpin, Assistant U. S. Trustee, do hereby certify that a copy of the foregoing pleading has been served this day on the below named individual(s) via first class U.S. Mail at the address listed below or by Notice of Electronic Filing via the email address on file with the Court's CM/ECF system:

Stephen W. Rosenblatt
Butler Snow O'Mara Stevens & Cannada
P. O. Box 6010
Ridgeland, MS 39158-6010
Email: <u>Steve.Rosenblatt@butlersnow.com</u>

Date:   January 10, 2018          <u>/s/ Ronald H. McAlpin</u>
                                  Ronald H. McAlpin
                                  Assistant U. S. Trustee